**UNITED STATES of America,**
**Plaintiff–Appellee**

v.

**Nicolas AVITU–RAMOS, Defendant–Appellant.**

No. 06–40870
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 26, 2007.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before KING, DAVIS, and CLEMENT, Circuit Judges.

PER CURIAM: *

Nicolas Avitu–Ramos pleaded guilty, pursuant to a written agreement, to being illegally present in the United States following a prior deportation and was sentenced to 57 months in prison and two years of supervised release. On appeal, Avitu–Ramos argues that the 16–level crime-of-violence increase under U.S.S.G. § 2L1.2(b)(1)(A)(ii) was erroneous, because his Texas convictions of aggravated assault did not qualify as crimes of violence under either definition applicable to that provision. In *United States v. Guillen–Alvarez,* 489 F.3d 197, 199–201 (5th Cir.2007), this court held that aggravated assault under TEX. PENAL CODE § 22.02(a) qualified as a conviction for an enumerated offense of aggravated assault and a crime of violence under § 2L1.2(b)(1)(A)(ii). The 16–level crime-of-violence increase under

\* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under

§ 2L1.2(b)(1)(A)(ii) was not imposed in error.

In light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), Avitu–Ramos challenges the constitutionality of § 1326(b)'s treatment of prior felony and aggravated felony convictions as sentencing factors rather than elements of the offense that must be found by a jury. This court has held that this issue is "fully foreclosed from further debate." *United States v. Pineda–Arrellano,* 492 F.3d 624, 625 (5th Cir.2007), *petition for cert. filed* (Aug. 28, 2007) (No. 07–6202).

AFFIRMED.

the limited circumstances set forth in 5TH CIR. R. 47.5.4.